Jo Anne M. **CHANDLER,**
Petitioner–Appellant,

v.

**COMMISSIONER OF INTERNAL REVENUE, Respondent–Appellee.**

No. 10–72317.

United States Court of Appeals, Ninth Circuit.

Submitted Sept. 10, 2012.*

Filed Sept. 25, 2012.

Jo Anne M. Chandler, Alameda, CA, pro se.

Teresa T. Milton, Jonathan S. Cohen, John A. Dicicco, Acting Assistant Attorney General, U.S. Department of Justice, William J. Wilkins, Chief Counsel, Internal Revenue Service, Robert R. Di Trolio, Esquire, Clerk, U.S. Tax Court, Washington, DC, for Respondent–Appellee.

Before: WARDLAW, CLIFTON, and N.R. SMITH, Circuit Judges.

MEMORANDUM **

Taxpayer Jo Anne M. Chandler appeals pro se from the Tax Court's decision, following a bench trial, upholding the Commissioner of Internal Revenue's determination of deficiencies and a penalty for tax

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.

years 2002, 2003, and 2004. We have jurisdiction under 26 U.S.C. § 7482(a). We review for clear error the Tax Court's determination whether a taxpayer engages in an activity with the intent of making a profit. *Wolf v. Comm'r*, 4 F.3d 709, 712–13 (9th Cir.1993). We affirm.

The Tax Court did not clearly err in finding that Chandler did not engage in her horse breeding and racing activity primarily for profit, after analyzing relevant factors. *See* 26 C.F.R. § 1.183–2(b) (stating nine factors for consideration when assessing whether an activity is engaged in for profit); *Hill v. Comm'r*, 204 F.3d 1214, 1218 (9th Cir.2000) (Tax Court's determination that petitioners lacked a profit motive after application of § 1.183–2(b) factors was not clearly erroneous despite petitioners' showing that activities "might have had a profit motive"); *Wolf*, 4 F.3d at 712 ("We must uphold the tax court's finding unless we are left with the definite and firm conviction that a mistake has been committed." (citation and internal quotation marks omitted)).

The Tax Court did not clearly err in finding that Chandler was subject to an accuracy-related penalty for 2002 under 26 U.S.C. § 6662. *See Sparkman v. Comm'r*, 509 F.3d 1149, 1161 (9th Cir.2007).

**AFFIRMED.**

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.